**UNITED STATES of America,
Appellee,**

v.

**James Leonard VOGT, Appellant.**

**No. 11–2451.**

United States Court of Appeals,
Eighth Circuit.

Submitted: Feb. 13, 2012.

Filed: Feb. 21, 2012.

William J. Raymond, Asst. Fed. Public Defender, Kansas City, MO (Raymond C. Conrad, Jr., Fed. Public Defender, on the brief), for appellant.

Lajuana M. Counts, Asst. U.S. Atty., Kansas City, MO (Beth Phillips, U.S. Atty., on the brief), for appellee.

Before LOKEN, BOWMAN, and BYE, Circuit Judges.

PER CURIAM.

James Vogt appeals from the sentence imposed by the District Court[1] after Vogt pleaded guilty, without a plea agreement, to conspiracy to distribute methamphetamine, possession with intent to distribute methamphetamine, and unlawful possession of false identification to facilitate a drug-trafficking crime. We affirm.

Vogt's Presentence Investigation Report recommended an advisory sentencing range of 262–327 months' imprisonment under the U.S. Sentencing Guidelines.

Vogt asked for a sentence of 120 months, seeking a downward variance based on his cooperation with authorities. The District Court explained that it could not grant a departure for substantial assistance under § 5K1.1 of the U.S. Sentencing Guidelines Manual without a motion from the government, which motion the government declined to make. And the court was not persuaded by the evidence presented at the sentencing hearing to vary downward of its own accord. Vogt received concurrent sentences of 262 months on two of the counts and 240 months on the third. On appeal, he argues that his sentence is substantially unreasonable because the District Court did not sufficiently consider the § 3553(a) factors, specifically the assistance he provided to authorities, including the fact that while he was in a pretrial holding facility, he was assaulted by a drug supplier about whom he had provided information. Vogt does not allege procedural error in his sentence, so we consider only the substantive reasonableness of his sentence, applying an abuse-of-discretion standard. *See Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007).

It is clear from the sentencing transcript that the District Court considered the § 3553(a) factors, noting in particular Vogt's extensive criminal history and referencing the other sentencing factors. *See, e.g.,* Sent. Tr. at 58–59. At the hearing, the court directly addressed Vogt's request for a variance based on his cooperation with authorities and denied it, concluding, "I don't believe that the evidence presented here today is compelling to the extent that I feel that you are entitled to a variance." *Id.* at 59. Moreover, because

---

1. The Honorable Gary A. Fenner, United States District Judge for the Western District of Missouri.

the sentence is within the Guidelines range, we may presume it to be reasonable. *See Gall,* 552 U.S. at 51, 128 S.Ct. 586. We cannot say that the District Court abused its discretion in sentencing Vogt as it did.

We affirm the sentence imposed by the District Court.